**DOLLAR PHONE CORPORATION, Dollar Phone Services, Incorporated, Plaintiffs–Appellants,**

v.

**ST. PAUL FIRE AND MARINE INSURANCE COMPANY, Defendant–Appellee.**

No. 12–1770–cv.

United States Court of Appeals, Second Circuit.

March 14, 2013.

Peretz Bronstein, Bronstein, Gewirtz & Grossman LLC (Shimon Yiftach, on the brief) New York, NY, for Appellant.

Vincent Velardo, Litchfield Cavo LLP, New York, NY, for Appellee.

Present: GUIDO CALABRESI, ROSEMARY S. POOLER, REENA RAGGI, Circuit Judges.

**SUMMARY ORDER**

Dollar Phone Corp. and Dollar Phone Services, Inc. (together, "Dollar Phone") appeal from the March 30, 2012 order and judgment of the United States District Court for the Eastern District of New York (Irizzary, *J.*) adopting the report and recommendation of Magistrate Judge Viktor V. Pohorelsky that the court grant St. Paul Fire and Marine Insurance Co.'s motion for summary judgment. We assume the parties' familiarity with the underlying facts, procedural history, and specification of issues for review.

Dollar Phone sought insurance coverage from St. Paul Fire and Marine Insurance

Company ("St. Paul") pursuant to an insurance policy that covered "advertising injury offenses." The district court found that New York law did not trigger a coverage obligation absent an allegation that the advertising contained specific unfavorable fact assertions regarding a rival product. Even assuming arguendo that the district court erred in its analysis of the availability of coverage for an advertising injury, the district court correctly determined that the policy's poor quality exclusion applied. The policy provides in relevant part that:

> Poor quality or performance. We won't cover advertising injury that results from the failure of your products, your work, or your completed work to conform with advertised quality or performance.

"To negate coverage by virtue of an exclusion, an insurer must establish that the exclusion is stated in clear and unmistakable language, is subject to no other reasonable interpretation, and applies in the particular case." *Continental Cas. Co. v. Rapid–American Corp.*, 80 N.Y.2d 640, 652, 593 N.Y.S.2d 966, 609 N.E.2d 506 (1993) (internal citations omitted). Policy exclusions are given a strict and narrow construction, with any ambiguity resolved against the insurer. *Thomas J. Lipton, Inc. v. Liberty Mut. Ins. Co.*, 34 N.Y.2d 356, 361, 357 N.Y.S.2d 705, 314 N.E.2d 37 (1974). Where it can be determined from the factual allegations of the complaint that there is "no basis for recovery within the coverage of the policy," then the insurer may properly decline to provide a defense. *Allstate Ins. Co. v. Mugavero*, 79 N.Y.2d 153, 163, 581 N.Y.S.2d 142, 589 N.E.2d 365 (1992).

We find no ambiguity in the policy language, which plainly allows the insurer to disclaim coverage here. The gravamen of the complaint at issue alleged in relevant part that Dollar Phone advertised calling cards that provided fewer minutes than advertised. There is no question that the poor quality exclusion applies. *See, e.g., Total Call Int'l, Inc. v. Peerless Ins. Co.*, 181 Cal.App.4th 161, 172, 104 Cal.Rptr.3d 319 (Cal.Ct.App.2010) (poor quality exclusion applies because complaint alleged the "insured's advertising misrepresented the quality or price of the insured's own product").

Accordingly, the judgment of the district court hereby is AFFIRMED. Each side to bear its own costs.